B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Southern District of Texas

In re  ASSIST-MED, INC.

Debtor

Case No.  16-31624-H5-11

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  SEPTEMBER

Date filed:  10/20/2016

Line of Business:  Provider Services

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

RUTH O. BRIGGS

Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1.   IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2    HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.   DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.   HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5.   HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6.   HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.   HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.   DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.   ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12 08)

| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                    ☐     ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | **TOTAL INCOME** | $ | 368,900.43 |
| --- | --- | --- | --- |
| **SUMMARY OF CASH ON HAND** | | | |
| Cash on Hand at Start of Month | | $ | 24,520.19 |
| Cash on Hand at End of Month | | $ | 14,221.39 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU | **TOTAL** | $ | 81,181.40 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | **TOTAL EXPENSES** | $ | 391,461.69 |
| --- | --- | --- | --- |

*(Exhibit C)*

## CASH PROFIT

| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | | $ | 368,900.43 |
| --- | --- | --- | --- |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | | $ | 391,461.69 |
| *(Subtract Line C from Line B)* | **CASH PROFIT FOR THE MONTH** | $ | -22,561.26 |

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $    185,810.55

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $    255,956.29

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 351 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 361 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 1,500.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 20,300.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 1,557.50 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 6,063.50 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 2,380,000.00 | $ 2,193,181.50 | $ 186,818.50 |
| EXPENSES | $ 2,256,836.20 | $ 2,155,885.00 | $ 100,951.20 |
| CASH PROFIT | $ 123,163.80 | $ 37,296.50 | $ 85,867.30 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 480,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 432,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 48,000.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

**CASE NAME:** ASSIST-MED, INC.

**CASE NUMBER:** 16-31624-H5-11

SMALL BUSINESS MONTHLY OPERATING REPORT - EXHIBIT B-1

| CASH RECEIPTS AND DISBURSEMENTS | MONTH 2016 April | MONTH May | MONTH June | MONTH August | MONTH September | MONTH | Six Months To Date |
|---|---|---|---|---|---|---|---|
| 1. CASH-BEGINNING OF MONTH | $ 26,105.50 | $ 128,538.38 | $ 44,709.62 | $ 177,149.34 | $ 24,520.19 | | $ 26,105.50 |
| **RECEIPTS:** | | | | | | | |
| 2. CASH SALES | 330,716.14 | 313,331.12 | 367,628.36 | 338,035.71 | 368,900.43 | | 1,718,611.76 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 4. LOANS & ADVANCES (attach list) | 0.00 | 25,500.00 | 0.00 | 0.00 | 0.00 | | 25,500.00 |
| 5. SALE OF ASSETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 6. OTHER (attach list) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| TOTAL RECEIPTS** | $ 330,716.14 | $ 338,831.12 | $ 367,628.36 | $ 338,035.71 | $ 368,900.43 | $ 0.00 | $ 1,744,111.76 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| **DISBURSEMENTS:** | | | | | | | |
| 7. NET PAYROLL | 254,453.07 | 256,790.05 | 298,388.27 | 297,386.78 | 316,259.36 | | 1,423,277.53 |
| 8. PAYROLL TAXES PAID | 36,305.59 | 41,408.35 | 48,760.28 | 48,728.22 | 51,018.12 | | 226,220.56 |
| 9. SALES, USE & OTHER TAXES PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 10. SECURED/RENTAL/LEASES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 11. UTILITIES & TELEPHONE | 6,008.31 | 3,886.82 | 1,661.34 | 1,892.47 | 2,220.60 | | 15,669.54 |
| 12. INSURANCE | 3,250.00 | 3,195.00 | 4,161.81 | 4,432.56 | 3,611.80 | | 18,651.17 |
| 13. INVENTORY PURCHASES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 14. VEHICLE EXPENSES | 3,250.00 | 4,450.00 | 2,134.77 | 3,365.92 | 4,772.00 | | 17,972.69 |
| 15. TRAVEL & ENTERTAINMENT | 450.00 | 297.69 | 0.00 | 0.00 | 80.00 | | 827.69 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 15,591.63 | 14,754.25 | 2,952.35 | 2,406.02 | 2,355.19 | | 38,059.44 |
| 17. ADMINISTRATIVE & SELLING | 4,801.12 | 4,367.20 | 4,398.92 | 4,398.12 | 4,873.13 | | 22,838.49 |
| 18. OTHER (attach list) | 7,550.00 | 6,450.00 | 533.49 | 6,719.40 | 4,771.49 | | 26,024.38 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | $ 331,659.72 | $ 335,599.36 | $ 362,991.23 | $ 369,329.49 | $ 389,961.69 | $ 0.00 | $ 1,789,541.49 |
| 19. PROFESSIONAL FEES | 2,935.00 | 2,922.50 | | 3,012.50 | 1,500.00 | | 10,370.00 |
| 20. U.S. TRUSTEE FEES | | | | 6,500.00 | 0.00 | | 6,500.00 |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | | | | 5,977.09 | 0.00 | | 5,977.09 |
| TOTAL DISBURSEMENTS** | $ 334,594.72 | $ 338,521.86 | $ 362,991.23 | $ 384,819.08 | $ 391,461.69 | $ 0.00 | $ 1,812,388.58 |
| 22. NET CASH FLOW | (3,878.58) | 309.26 | 4,637.13 | (46,783.37) | (22,561.26) | 0.00 | (68,276.82) |
| 23. CASH - END OF MONTH (SMOR-2) | $ 22,226.92 | $ 128,847.64 | $ 49,346.75 | $ 130,365.97 | $ 1,958.93 | $ 0.00 | ($ 42,171.32) |

* Applies to Individual debtors only

**SBMOR-Exhibit B-1**

**Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on SBMOR-Exhibit B-2

*Revised 01/31/2014*

CASE NAME: **ASSIST-MED, INC.**

CASE NUMBER: **16-31624-H5-11**

SMALL BUSINESS MONTHLY OPERATING REPORT - EXHIBIT B-2

## CASH ACCOUNT RECONCILIATION
## MONTH OF September 2016

| BANK NAME | WELLS FARGO | WELLS FARGO BANK | WELLS FARGO BANK | WELLS FARGO | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # ████5231 | # █████3367 | # ████████577 TAX SAVINGS | ██████7489██████6587 | |
| ACCOUNT TYPE | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BEGINNING BANK BALANCE | $ 3,558.50 | $ 5,769.30 | $ 0.00 | $ 15,192.39 | $ 24,520.19 |
| RECEIPTS | 29,803.97 | 400,382.34 | 197,848.70 | 383,117.99 | 1,011,153.00 |
| TRANSFERS BETWEEN ACCOUNTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CHECKS/OTHER DISBURSEMENTS | 27,680.20 | 401,418.41 | 178,978.86 | 383,966.38 | 992,043.85 |
| ENDING BANK BALANCE | $ 5,682.27 | $ 4,733.23 | $ 18,869.84 | $ 14,344.00 | $ 43,629.34 |
| DEPOSITS IN TRANSIT | | | | | 0.00 |
| OUTSTANDING CHECKS | | | | | 0.00 |
| ADJUSTED BANK BALANCE | $ 5,682.27 | $ 4,733.23 | $ 18,869.84 | $ 14,344.00 | $ 43,629.34 |
| BEGINNING CASH - PER BOOKS* | $ 3,558.50 | $ 5,769.30 | $ 0.00 | | $ 9,327.80 |
| RECEIPTS* | 29,803.97 | 400,382.34 | 197,848.70 | 368,900.43 | 996,935.44 |
| TRANSFERS BETWEEN ACCOUNTS | 0.00 | 0.00 | | 0.00 | 0.00 |
| (WITHDRAWAL) OR CONTRIBUTION BY INDIVIDUAL DEBTOR  MFR-2 | 0.00 | | | | 0.00 |
| CHECKS/OTHER DISBURSEMENTS* | 27,680.20 | 401,418.41 | 178,976.86 | 383,966.38 | 992,041.85 |
| ENDING CASH - PER BOOKS* | $ 5,682.27 | $ 4,733.23 | $ 18,871.84 | ($ 15,065.95) | $ 14,221.39 |

**SBMOR-Exhibit B-2**

\* Numbers should balance (match) BEGINNING CASH, TOTAL RECEIPTS, TOTAL DISBURSEMENTS and ENDING CASH lines on SBMOR-Exhibit B-1. Copies of all bank statements should be attached.

*Revised 01/31/2014*

# Wells Fargo Simple Business Checking

Account number: ███████2535 ▪ September 6, 2016 - September 16, 2016 ▪ Page 1 of 4



**WELLS FARGO**

ASSIST-MED INC
DEBTOR IN POSSESSION
2000 S DAIRY ASHFORD RD STE 450
HOUSTON TX 77077-5728

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/6 | $0.00 |
| Deposits/Credits | 2,600.00 |
| Withdrawals/Debits | - 2,553.77 |
| **Ending balance on 9/16** | **$46.23** |
| Average ledger balance this period | $331.97 |

Account number: ███████2535

**ASSIST-MED INC**
**DEBTOR IN POSSESSION**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  ▇▇▇▇2535  ▪  September 6, 2016 - September 16, 2016  ▪  Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/6 | | Etransfer IN Branch/Store - From Checking 11815 Westheimer Rd Houston TX 7489 | 500.00 | | |
| 9/6 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibe2Whyln4 on 09/06/16 | 1,200.00 | | |
| 9/6 | | Online Transfer To Assist-Med Inc Business Checking xxxxxx5597 Ref #Iben9Ywj3V on 09/06/16 | | 250.00 | |
| 9/6 | | Online Transfer To Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibev43Xfg2 on 09/06/16 | | 111.17 | 1,338.83 |
| 9/7 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibecitnw3W on 09/07/16 | 750.00 | | |
| 9/7 | | Online Transfer To Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibekdxskl6 on 09/07/16 | | 192.00 | 1,896.83 |
| 9/8 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Iber72Ynkj on 09/08/16 | 150.00 | | |
| 9/8 | | Online Transfer To Assist-Med Inc Business Checking xxxxxx5231 Ref #Ibe8Psj2T9 on 09/08/16 | | 2,000.60 | 46.23 |
| **Ending balance on 9/16** | | | | | 46.23 |
| **Totals** | | | **$2,600.00** | **$2,553.77** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 09/06/2016 - 09/16/2016 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $500.00 | $332.00 ☐ |

C1C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# Wells Fargo Simple Business Checking

Account number: ●●●●●5597   ▪   August 23, 2016 - September 23, 2016   ▪   Page 1 of 5



ASSIST-MED INC
DEBTOR IN POSSESSION
CH 11 CASE #16-31624(STX)
2000 S DAIRY ASHFORD RD STE 450
HOUSTON TX 77077-5726

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/23 | $126.44 |
| Deposits/Credits | 14,217.56 |
| Withdrawals/Debits | - 14,261.71 |
| **Ending balance on 9/23** | **$82.29** |
| Average ledger balance this period | $334.09 |

Account number: ●●●●●5597

ASSIST-MED INC
DEBTOR IN POSSESSION
CH 11 CASE #16-31624(STX)

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████5597 ▪ August 23, 2016 - September 23, 2016 ▪ Page 2 of 5



WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/23 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibe2Wjnkk5 on 08/23/16 | 200.00 | | 326.44 |
| 8/24 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibeghqqkf8 on 08/24/16 | 200.00 | | |
| 8/24 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibekdsd65K on 08/24/16 | 250.00 | | |
| 8/24 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibe5Slgx2Q on 08/24/16 | 200.00 | | |
| 8/24 | | Purchase authorized on 08/23 Txdps Crime Recs 512-424-2090 TX S586238754534237 Card 2835 | | 51.38 | |
| 8/24 | | Purchase authorized on 08/23 Txdps Crime Recs 512-424-2090 TX S306236756173465 Card 2835 | | 41.16 | 883.90 |
| 8/25 | | Purchase authorized on 08/24 Staples Direct 800-3333330 CT S586236768841493 Card 2835 | | 111.48 | |
| 8/25 | | Purchase authorized on 08/24 Intermedia.Net Inc 212-3756381 NY S386237446303222 Card 2835 | | 102.33 | |
| 8/25 | | Purchase with Cash Back $ 50.00 authorized on 08/25 Office Depot 00 10960 Houston TX P00586238586654614 Card 2835 | | 80.30 | |
| 8/25 | | Purchase authorized on 08/25 Time Wise # 834 Houston TX P00000000756632409 Card 2793 | | 20.00 | 569.81 |
| 8/26 | | Purchase authorized on 08/25 Staples Direct 800-3333330 CT S386237575933376 Card 2835 | | 37.88 | |
| 8/26 | | Purchase authorized on 08/25 Medline 800-633-5463 IL S306237645831017 Card 2835 | | 202.33 | |
| 8/26 | | Purchase authorized on 08/25 Staples Direct 800-3333330 CT S586237681422892 Card 2835 | | 126.48 | |
| 8/26 | | Purchase with Cash Back $ 50.00 authorized on 08/25 Office Depot 00 10960 Houston TX P00586239054209826 Card 2793 | | 105.18 | |
| 8/26 | | Purchase with Cash Back $ 50.00 authorized on 08/26 Office Depot 00 10960 Houston TX P00586239598903711 Card 2793 | | 62.99 | 34.95 |
| 8/29 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx5231 Ref #Ibe8Vptch on 08/27/16 | 500.00 | | |
| 8/29 | | Purchase authorized on 08/26 Medline 800-633-5463 IL S586237566267522 Card 2835 | | 66.45 | |
| 8/29 | | Purchase authorized on 08/26 Medline 800-633-5463 IL S386237646808544 Card 2835 | | 76.46 | |
| 8/29 | | Purchase authorized on 08/26 Medline 800-633-5463 IL S30623845189216 Card 2835 | | 5.10 | |
| 8/29 | | Purchase authorized on 08/26 Medline 800-633-5463 IL S308238452232417 Card 2835 | | 3.44 | |
| 8/29 | | Purchase authorized on 08/26 Staples Direct 800-3333330 CT S586238535980821 Card 2835 | | 82.75 | |
| 8/29 | | Purchase authorized on 08/25 Exxonmobil 4756 Baytown TX S586238770487784 Card 2793 | | 1.81 | |
| 8/29 | | Purchase authorized on 08/25 Exxonmobil 4756 Baytown TX S588238771138915 Card 2793 | | 3.69 | |
| 8/29 | | Purchase authorized on 08/26 Lakeside Eye Assoc Houston TX S306239745698420 Card 2793 | | 115.00 | |
| 8/29 | | Purchase authorized on 08/26 Chevron 0108123 Houston TX S46623978912450 Card 2793 | | 26.40 | |
| 8/29 | | Purchase authorized on 08/26 Wal-Mart #3296 Houston TX S466240031010860 Card 2793 | | 4.00 | |
| 8/29 | | Purchase authorized on 08/26 WM Supercenter #32 Houston TX S586240052557587 Card 2793 | | 25.33 | 124.72 |
| 8/30 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5231 Ref #Ibexz2Wsnm on 08/30/16 | | 120.00 | 4.72 |
| 8/31 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibe8Ppvj2J on 08/31/16 | 500.00 | | 504.72 |
| 9/1 | | Purchase with Cash Back $ 50.00 authorized on 09/01 Office Depot 00 10960 Houston TX P00466245611746740 Card 2074 | | 71.84 | |

Account number: ▮▮▮▮5597  ▪  August 23, 2016 - September 23, 2016  ▪  Page 3 of 5


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 9/1 | | Purchase with Cash Back $ 50.00 authorized on 09/01 Office Depot 00 10960 Houston TX P00468245634789994 Card 2074 | | 68.45 | |
| 9/1 | | Purchase with Cash Back $ 20.00 authorized on 09/01 Walgreens Store 9150 S Houston TX P00386245687624115 Card 2074 | | 24.32 | |
| 9/1 | | Purchase with Cash Back $ 50.00 authorized on 09/01 Office Depot 00 10960 Houston TX P00386245807938371 Card 2074 | | 74.88 | 265.43 |
| 9/2 | | Purchase with Cash Back $ 50.00 authorized on 09/02 Office Depot 00 10960 Houston TX P00306246604512658 Card 2074 | | 127.93 | |
| 9/2 | | Purchase with Cash Back $ 20.00 authorized on 09/02 Dollar Tr 10964 Westhe Houston TX P00000000037390357 Card 2074 | | 22.08 | 115.42 |
| 9/6 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibekdxgs4x on 09/06/16 | 10,787.56 | | |
| 9/6 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx2535 Ref #Iben9Ywj3V on 09/06/16 | 250.00 | | |
| 9/6 | | Purchase authorized on 09/02 I & Z Food Mart Houston TX S586246644096283 Card 2074 | | 55.19 | |
| 9/6 | | Purchase authorized on 09/03 Shell Oil 57542789 Houston TX S386247415079909 Card 2074 | | 35.33 | |
| 9/6 | | Purchase authorized on 09/03 Idt*Bosa Intl Call 800-876-8312 NJ S586247507034940 Card 2074 | | 15.00 | |
| 9/6 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5231 Ref #Ibexz5H8Q2 on 09/06/16 | | 10,000.00 | |
| 9/6 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5231 Ref #Ibe8Prx72Z on 09/06/16 | | 787.56 | 259.90 |
| 9/8 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Iber72Yn8W on 09/08/16 | 160.00 | | |
| 9/8 | | Purchase with Cash Back $ 50.00 authorized on 09/08 Office Depot 00 10960 Houston TX P00306252671576478 Card 2074 | | 108.44 | |
| 9/8 | | Purchase with Cash Back $ 50.00 authorized on 09/08 Office Depot 00 10960 Houston TX P00468252678272790 Card 2074 | | 73.04 | 258.42 |
| 9/12 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibenb2K5Cg on 09/12/16 | 350.00 | | |
| 9/12 | | Purchase with Cash Back $ 20.00 authorized on 09/10 Walgreens Store 11994 Houston TX P00586254688899162 Card 6236 | | 28.99 | |
| 9/12 | | Purchase authorized on 09/10 Heb #551 Houston TX P00000000536091206 Card 6236 | | 18.91 | |
| 9/12 | | Purchase authorized on 09/11 Chevron 0304916 Houston TX S586255882589783 Card 6236 | | 14.16 | 546.36 |
| 9/13 | | Purchase with Cash Back $ 50.00 authorized on 09/13 Office Depot 00 10960 Houston TX P00586257741975450 Card 6236 | | 66.24 | 480.12 |
| 9/15 | | Purchase with Cash Back $ 50.00 authorized on 09/15 Office Depot 00 10960 Houston TX P00586259540582909 Card 6236 | | 62.65 | 417.47 |
| 9/16 | | Purchase authorized on 09/16 Best Buy #239 Houston TX P00000000242101988 Card 6236 | | 97.31 | 320.16 |
| 9/19 | | Purchase authorized on 09/15 Shell Oil 12457945 Houston TX S386259775149466 Card 6236 | | 30.37 | |
| 9/19 | | Purchase authorized on 09/18 Heb #551 Houston TX P00000000751219402 Card 6236 | | 103.91 | 185.88 |
| 9/20 | | Online Transfer From Assist-Med Inc Business Market Rate Savings xxxxxx9577 Ref #Ibe5Svn8Wc on 09/20/16 | 800.00 | | |
| 9/20 | | Purchase authorized on 09/20 Heb #551 Houston TX P00000000542361358 Card 6236 | | 9.94 | 975.94 |
| 9/22 | | Purchase authorized on 09/21 Medline 800-633-5463 IL S386284637484263 Card 2835 | | 170.05 | |
| 9/22 | | Purchase authorized on 09/21 Vistapr*Vistaprint 866-8938743 MA S386265715522489 Card 2835 | | 29.22 | 776.67 |
| 9/23 | | Purchase authorized on 09/22 Medline 800-633-5463 IL S386284638827588 Card 2835 | | 22.08 | |
| 9/23 | | Purchase authorized on 09/22 Medline 800-633-5463 IL S306265449490991 Card 2835 | | 9.76 | |
| 9/23 | | Purchase authorized on 09/22 Staples Direct 800-3333330 CT S386266517200503 Card 2835 | | 334.31 | |

Account number: ████5597 ▪ August 23, 2016 - September 23, 2016 ▪ Page 4 of 5


WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|----------|--------|
| 9/23 | | Purchase authorized on 09/22 Staples Direct 800-3333330 CT S466265526671630 Card 2835 | | 318.23 | |
| 9/23 | | Monthly Service Fee | | 10.00 | 82.29 |
| Ending balance on 9/23 | | | | | 82.29 |
| Totals | | | $14,217.56 | $14,261.71 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/23/2016 - 09/23/2016 | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $500.00 | $334.00 ☐ |
| CWCI | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

To verify your identity when you contact us, we may use a service that compares information your mobile or wireless operator has with information you have provided us. Please refer to our Privacy Policy for how we treat your data.

**Is your wireless operator authorized to provide information to assist in verifying your identity?**

Yes, and we may rely on this information to assist in verifying your identity.

You authorize your wireless operator (AT&T, Sprint, T-Mobile, US Cellular, Verizon, or any other branded wireless operator) to use your mobile number, name, address, email, network status, customer type, customer role, billing type, mobile device identifiers (IMSI and IMEI) and other subscriber status details, if available, solely to allow verification of your identity and to compare information you have provided to Wells Fargo with your wireless operator account profile information for the duration of the business relationship.

You may opt out by contacting your mobile or wireless operator directly.

| | | |
|---|---|---|
| 09/26/16 | PURCHASE AUTHORIZED ON 09/24 LOWES #01131* HOUSTON TX S466268695049883 CARD 6236 | $15.13 |
| 09/26/16 | PURCHASE AUTHORIZED ON 09/24 STAPLES DIRECT 800-3333330 CT S586267522090706 CARD 2835 | $164.53 |
| 09/26/16 | ONLINE TRANSFER FROM ASSIST-MED INC BUSINESS CHECKING XXXXXX3367 REF #IBE5SX7H6P ON 09/26/16 | $250.00 |
| 09/23/16 | MONTHLY SERVICE FEEMonthly Service Fee Summaryopen dialog | $10.00 |
| 09/23/16 | PURCHASE AUTHORIZED ON 09/22 STAPLES DIRECT 800-3333330 CT S466265526671630 CARD 2835 | $318.23 |
| 09/23/16 | PURCHASE AUTHORIZED ON 09/22 STAPLES DIRECT 800-3333330 CT S386265517200503 CARD 2835 | $334.31 |
| 09/23/16 | PURCHASE AUTHORIZED ON 09/22 MEDLINE 800-633-5463 IL S306265449490991 CARD 2835 | $9.76 |
| 09/23/16 | PURCHASE AUTHORIZED ON 09/22 MEDLINE 800-633-5463 IL S386264638827566 CARD 2835 | $22.08 |
| 09/22/16 | PURCHASE AUTHORIZED ON 09/21 VISTAPR*VistaPrint 866-8936743 MA S386265715522469 CARD 2835 | $29.22 |
| 09/22/16 | PURCHASE AUTHORIZED ON 09/21 MEDLINE 800-633-5463 IL S386264637464283 CARD 2835 | |

| Date | Description | | Amount |
|---|---|---|---|
| 09/30/16 | PURCHASE AUTHORIZED ON 09/29 STAPLES DIRECT 800-3333330 CT S386272742338921 CARD 2835 | | $266.22 |
| 09/30/16 | PURCHASE AUTHORIZED ON 09/29 MEDLINE 800-633-5463 IL S586271710799975 CARD 2835 | | $94.19 |
| 09/30/16 | ONLINE TRANSFER FROM ASSIST-MED INC BUSINESS CHECKING XXXXXX1627 REF #IBECM3JVFJ ON 09/30/16 | $230.00 | |
| 09/29/16 | PURCHASE AUTHORIZED ON 09/28 INTERMEDIA.NET INC 212-3756381 NY S386272450994530 CARD 2835 | | $765.64 |
| 09/29/16 | PURCHASE AUTHORIZED ON 09/28 STAPLES DIRECT 800-3333330 CT S466271755710109 CARD 2835 | | $95.89 |
| 09/29/16 | PURCHASE AUTHORIZED ON 09/27 SHELL OIL 42511220 WINNIE TX S386271683612822 CARD 6236 | | $1.39 |
| 09/28/16 | PURCHASE AUTHORIZED ON 09/27 HEB GAS #551 HOUSTON TX S386271548031648 CARD 6236 | | $16.35 |
| 09/28/16 | ONLINE TRANSFER FROM ASSIST-MED INC BUSINESS CHECKING XXXXXX5231 REF #IBE8PZ7DGC ON 09/28/16 | $250.00 | |
| 09/28/16 | ONLINE TRANSFER FROM ASSIST-MED INC BUSINESS CHECKING XXXXXX3367 REF #IBEV4B3NG7 ON 09/28/16 | $688.88 | |
| 09/27/16 | PURCHASE AUTHORIZED ON 09/26 IDT*BOSS INTL CALL 800-676-8312 NJ S466270206065583 CARD 6236 | | $15.00 |
| 09/27/16 | ONLINE TRANSFER FROM ASSIST-MED INC BUSINESS CHECKING XXXXXX3367 REF #IBE5SXHNRL ON 09/27/16 | $580.00 | |

# Wells Fargo Simple Business Checking

Account number: ●●●●●7489 ■ August 26, 2016 - September 28, 2016 ■ Page 1 of 6



DCDF11DTJA  016848

ASSIST-MED INC
2000 S DAIRY ASHFORD RD STE 450
HOUSTON TX 77077-5728

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/26 | $15,065.95 |
| Deposits/Credits | 368,900.43 |
| Withdrawals/Debits | - 383,966.38 |
| **Closing balance on 9/21** | **$0.00** |
| Average ledger balance this period | $21,220.43 |

Account number: ●●●●●7489

**ASSIST-MED INC**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

DCDF11DTJA 016848  NNNNNNNNN NNN N NNN 001 003 908 082396  2019770091

Account number: ████7489 ■ August 26, 2016 - September 28, 2016 ■ Page 2 of 6



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/26 | | Amerigroup Corpo Hcclaimpmt 160824 016082419300176 Trn*1*016082419300176*1752603231\ | 2,359.01 | | |
| 8/26 | | Aging Disab Svcs Hcclaimpmt 17606652802000 Trn*1*0SS009461255388757*1746000156~- | 5,977.29 | | |
| 8/26 | | Aging Disab Svcs Hcclaimpmt 17606652802000 Trn*1*0S499663125538B757*1746000156~- | 89,821.88 | | |
| 8/26 | | Online Transfer to Assist-Med Inc Business Market Rate Savings xxxxxx0590 Ref #Ibev3Ydq24 on 08/26/16 | | 1,200.00 | 112,024.13 |
| 8/29 | | Aging Disab Svcs Hcclaimpmt 17606652802000 Trn*1*0SS010971255388757*1746000156~- | 233.64 | | |
| 8/29 | | Amerigroup Corpo Hcclaimpmt 160825 016082510800092 Trn*1*016082510800092*1752603231\ | 694.30 | | 112,952.07 |
| 8/30 | | Molina Hc of TX Molina Hc Pn1255388757 Trn*1*EFT3702543*1201494502\ | 546.77 | | |
| 8/30 | | Aging Disab Svcs Hcclaimpmt 17606652802000 Trn*1*0SS027151255388757*1746000156~- | 765.82 | | |
| 8/30 | | Molina Hc of TX Molina Hc Pn1255388757 Trn*1*EFT3697967*1201494502\ | 13,513.79 | | |
| 8/30 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5231 Ref #Ibekdtwmwj on 08/30/16 | | 220.00 | 127,558.45 |
| 8/31 | | Uhc Community Pl Hcclaimpmt xxxxxS280 Trn*1*2016082811600045*1912008361*0000Tex01\ | 1,675.04 | | |
| 8/31 | | US Bank Online Trialcredt 160831 xxxxx9277 Karen A King | 0.25 | | |
| 8/31 | | US Bank Online Trialcredt 160831 xxxxx9279 Karen A King | 0.55 | | |
| 8/31 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5231 Ref #Ibeghst9Ss on 08/31/16 | | 350.00 | |
| 8/31 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5231 Ref #Ibeghstbsy on 08/31/16 | | 100.00 | |
| 8/31 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibe2Wlv4Ch on 08/31/16 | | 126,000.00 | |
| 8/31 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5597 Ref #Ibe8Ppvj2J on 08/31/16 | | 500.00 | |
| 8/31 | | US Bank Online Trialdebit 160831 xxxxx9283 Karen A King | | 0.80 | 2,283.49 |
| 9/1 | | Amerigroup Corpo Hcclaimpmt 160830 016083011500072 Trn*1*016083011500072*1752603231\ | 91.70 | | |
| 9/1 | | Molina Hc of TX Molina Hc Pn1255388757 Trn*1*EFT3710712*1201494502\ | 7,427.56 | | |
| 9/1 | | Uhc Community Pl Hcclaimpmt xxxxxS280 Trn*1*2016083115300190*1912008361*0000Tex01\ | 54,502.26 | | |
| 9/1 | | Online Transfer to Assist-Med Inc Business Market Rate Savings xxxxxx0590 Ref #Iber6Yth64 on 09/01/16 | | 24,000.00 | |
| 9/1 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibev42Fgjq on 09/01/16 | | 37,730.73 | |
| 9/1 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibev42Fh6x on 09/01/16 | | 906.51 | 1,667.77 |
| 9/2 | | Uhc Community Pl Hcclaimpmt xxxxxS280 Trn*1*2016090114200147*1912008361*0000Tex01\ | 214.23 | | |
| 9/2 | | Molina Hc of TX Molina Hc Pn1255388757 Trn*1*EFT3714109*1201494502\ | 1,653.60 | | 3,535.60 |
| 9/6 | | Amerigroup Corpo Hcclaimpmt 160901 016090111400125 Trn*1*016090111400125*1752603231\ | 3,402.68 | | |
| 9/6 | | Uhc Community Pl Hcclaimpmt xxxxxS280 Trn*1*2016090213800556*1912008361*0000Tex01\ | 11,606.72 | | |
| 9/6 | | USAA FSB Trialcredt 160906 xxxxx5035 Stephanie Delatorre | 0.19 | | |
| 9/6 | | USAA FSB Trialcredt 160906 xxxxxS033 Stephanie Delatorre | 0.46 | | |
| 9/6 | | Molina Hc of TX Molina Hc Pn1255388757 Trn*1*EFT3718508*1201494502\ | 1,394.30 | | |
| 9/6 | | Etransfer IN Branch/Store - to Checking 11815 Westheimer Rd Houston TX 2535 | | 500.00 | |



Account number: ●●●●●7489 ■ August 26, 2016 - September 28, 2016 ■ Page 3 of 6



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/6 | | Online Transfer to Assist-Med Inc Ref #Ibexz5H27Q Business Checking Twc Payment | | 3,444.48 | |
| 9/6 | | Online Transfer to Assist-Med Inc Business Market Rate Savings xxxxxx9577 Ref #Ibekdxgrw8 on 09/06/16 | | 4,000.00 | |
| 9/6 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5597 Ref #Ibekdxgs4x on 09/06/16 | | 10,787.56 | |
| 9/6 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx2535 Ref #Ibe2Wnyln4 on 09/06/16 | | 1,200.00 | 7.91 |
| 9/7 | | USAA FSB Trialdebit 160906 xxxxx5037 Stephanie Delatorre | | 0.65 | |
| 9/7 | | Uhc Community Pl Hcclaimpmt xxxxx5280 Trn*1*201609031630076*1912008361*0000Tex01\ | 750.88 | | |
| 9/7 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx2535 Ref #Ibecltnw3W on 09/07/16 | | 750.00 | |
| 9/7 | | USAA FSB Hist Rtn 160907 xxxxx5035 Stephanie Delatorre | | 0.19 | |
| 9/7 | | USAA FSB Hist Rtn 160907 xxxxx5033 Stephanie Delatorre | | 0.46 | 7.49 |
| 9/8 | | Uhc Community Pl Hcclaimpmt xxxxx5280 Trn*1*20160907150000330*1912008361*0000Tex01\ | 577.60 | | |
| 9/8 | | Health Human Svc Inv-Payms 17606652802000 Ge~1~0\ea~1~000000001\ | 804.76 | | |
| 9/8 | | Health Human Svc Inv-Paymts 17606652802000 6\Ge~1~0\ea~1~000000001\ | 3,949.17 | | |
| 9/8 | | Online Transfer to Assist-Med Inc Business Market Rate Savings xxxxxx9577 Ref #Ibekdxz9K2 on 09/08/16 | | 5,000.00 | |
| 9/8 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5597 Ref #Iber72Yn8W on 09/08/16 | | 180.00 | |
| 9/8 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx2535 Ref #Iber72Ynkj on 09/08/16 | | 150.00 | 9.02 |
| 9/12 | | Molina Hc of TX Molina Hc Pn1255388757 Trn*1*EFT3728925*1201494502\ | 156.48 | | |
| 9/12 | | Health Human Svc Inv-Paymts 17606652802000 6\Ge~1~0\ea~1~000000001\ | 3,855.07 | | |
| 9/12 | | Online Transfer to Assist-Med Inc Business Market Rate Savings xxxxxx9577 Ref #Ibenb2K4Zt on 09/12/16 | | 2,000.00 | |
| 9/12 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5231 Ref #Iber7442RN on 09/12/16 | | 1,650.00 | |
| 9/12 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5597 Ref #Ibenb2KSCg on 09/12/16 | | 350.00 | 20.57 |
| 9/13 | | Amerigroup Corpo Hcclaimpmt 160911 016091010300591 Trn*1*016091010300591*1752603231\ | 694.30 | | |
| 9/13 | | Amerigroup Corpo Hcclaimpmt 160909 016090910100046 Trn*1*016090910100046*1752603231\ | 2,801.35 | | |
| 9/13 | | Amerigroup Corpo Hcclaimpmt 160909 016090913100092 Trn*1*016090913100092*1752603231\ | 11,893.68 | | |
| 9/13 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibe8Pbz5B on 09/13/16 | | 15,400.00 | 9.90 |
| 9/14 | | Health Human Svc Inv-Paymts 17606652802000 1\Ge~1~0\ea~1~000000001\ | 5,243.92 | | |
| 9/14 | | Health Human Svc Inv-Paymts 17606652802000 8\Ge~1~0\ea~1~000000001\ | 49,531.80 | | |
| 9/14 | | Online Transfer to Assist-Med Inc Business Market Rate Savings xxxxxx9577 Ref #Ibenb2Zjtt on 09/14/16 | | 500.00 | |
| 9/14 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibe8Pv29Q7 on 09/14/16 | | 54,280.00 | 5.62 |
| 9/15 | | Amerigroup Corpo Hcclaimpmt 160913 016091314300565 Trn*1*016091314300565*1752603231\ | 3,011.71 | | |
| 9/15 | | Health Human Svc Inv-Paymts 17606652802000 126\Ge~1~0\ea~1~000000001\ | 49,492.81 | | |
| 9/15 | | ACH Claim# 2016090281811 | 0.80 | | |
| 9/15 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5231 Ref #Ibexz8453T on 09/15/16 | | 1,000.00 | |
| 9/15 | | Online Transfer to Assist-Med Inc Business Market Rate Savings xxxxxx9577 Ref #Ibe2Wrm5K4 on 09/15/16 | | 51,500.00 | 10.94 |

DCDF11DT1JA 016848  NNNNNNNNN NNN NNN 002 003  838 092397  20197709 1

Account number: ███████489 ■ August 26, 2016 - September 28, 2016 ■ Page 4 of 6



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/16 | | Molina Hc of TX Molina Hc Pn1255388757 Trn*1*EFT3746516*1201494502\ | 636.30 | | |
| 9/16 | | Health Human Svc Inv-Paymts 17606652802000 1\Ge~1~0\lea~1~000000001\ | 2,226.07 | | |
| 9/16 | | Molina Hc of TX Molina Hc Pn1255388757 Trn*1*EFT3748073*1201494502\ | 5,233.56 | | |
| 9/16 | | Molina Hc of TX Molina Hc Pn1255388757 Trn*1*EFT3744797*1201494502\ | 8,357.32 | | |
| 9/16 | | Uhc Community Pl Hcclaimpmt xxxxx5280 Trn*1*2016091516600293*1912008361*0000Tex01\ | 17,775.84 | | |
| 9/16 | | Online Transfer to Assist-Med Inc Business Market Rate Savings xxxxxx9577 Ref #Ibe8Pvz68Z on 09/16/16 | | 34,230.00 | 10.03 |
| 9/20 | | Health Human Svc Inv-Paymts 17606652802000 Ge~1~0\lea~1~000000001\ | 817.74 | | |
| 9/20 | | Uhc Community Pl Hcclaimpmt xxxxx5280 Trn*1*2016091612400056*1912008361*0000Tex01\ | 3,624.44 | | |
| 9/20 | | Uhc Community Pl Hcclaimpmt xxxxx5280 Trn*1*2016091715300075*1912008361*0000Tex01\ | 606.48 | | |
| 9/20 | | Suntrust Ln 215 Olb Pymt 160917 08971200046958 Betty L Andersen | | 6,000.00 | -941.31 |
| 9/21 | | Overdraft Fee for a Transaction Posted on 09/20 $6,000.00 Suntrust Ln 215 Olb Pymt 160917 08971200046 958 Betty L Andersen | | 35.00 | |
| 9/21 | | OD Account Transferred to 000009745281627 | 976.31 | | 0.00 |
| | | **Ending balance on 9/28** | | | 0.00 |
| **Totals** | | | **$368,900.43** | **$383,966.38** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Items returned unpaid

| Date | Description | | Amount |
|---|---|---|---|
| 9/6 | Chase Epay 160901 2758153247 Robert S Freeman Reference # | 021000023483707 | 10,000.00 |
| 9/8 | Chase Epay 160906 2763671866 Robert S Freeman Reference # | 021000028415733 | 8,300.00 |
| 9/16 | Suntrust Ln 215 Olb Pymt 160914 08971200046958 Betty L Andersen Reference # | 061000102054030 | 10,000.00 |
| 9/22 | Suntrust Ln 215 Olb Pymt 160920 08971200046958 Betty L Andersen Reference # | 061000102863189 | 10,000.00 |
| 9/26 | Suntrust Ln 215 Olb Pymt 160922 08971200046958 Betty L Andersen Reference # | 061000107954434 | 10,000.00 |

8863260



# Wells Fargo Simple Business Checking

Account number: ████3367  ▪  August 23, 2016 - September 23, 2016  ▪  Page 1 of 5



ASSIST-MED INC
DEBTOR IN POSSESSION
CH 11 CASE #16-31624(STX)
2000 S DAIRY ASHFORD RD STE 450
HOUSTON TX 77077-5728

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more

Credit decisions subject to credit qualification

## Account options

*A check mark in the box indicates you have these convenient services with your account(s)  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/23 | $5,769.30 |
| Deposits/Credits | 400,382.34 |
| Withdrawals/Debits | - 401,418.41 |
| **Ending balance on 9/23** | **$4,733.23** |
| Average ledger balance this period | $21,509.98 |

Account number: ████3367

**ASSIST-MED INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #16-31624(STX)**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN)  111900659

For Wire Transfers use
Routing Number (RTN)  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████3367  ▪  August 23, 2016 - September 23, 2016  ▪  Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|-----------|----------|---------|
| 8/23 | | Txworkforcecomm Debit 160822 (512)463-2325 Twc-020882182 | | 2,719.73 | 3,049.57 |
| 8/31 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibe2Wiv4Ch on 08/31/16 | 126,000.00 | | |
| 8/31 | | Online Transfer From Assist-Med Inc Business Market Rate Savings xxxxxx0590 Ref #Ibe5Snddms on 08/31/16 | 24,000.00 | | 153,049.57 |
| 9/1 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibev42Fgjq on 09/01/16 | 37,730.73 | | |
| 9/1 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibev42Fh6x on 09/01/16 | 906.51 | | |
| 9/1 | | Wire Trans Svc Charge - Sequence: 180901149983 Srf# 0006833245264839 Trn#160901149983 Rfb# | | 30.00 | |
| 9/1 | | WT Fed#06956 Capital One, NA /Ftr/Bnf=Fred Okunns Corps Srf# 0006833245264839 Trn#160901149983 Rfb# | | 149,881.51 | 41,775.30 |
| 9/6 | | Online Transfer From Assist-Med Inc Ref #Ibexz5H27Q Business Checking Twc Payment | 3,444.48 | | |
| 9/6 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx2535 Ref #Ibev43Xfg2 on 09/06/16 | 111.17 | | |
| 9/6 | 4388 | Check | | 750.00 | |
| 9/6 | 4387 | Check | | 275.00 | |
| 9/6 | 4547 | Check | | 214.98 | 44,090.97 |
| 9/7 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx2535 Ref #Ibekdxskl6 on 09/07/16 | 192.00 | | |
| 9/7 | | IRS Usataxpymt 090716 270965174215417 Assist-Med Inc | | 595.98 | |
| 9/7 | | IRS Usataxpymt 090716 270965141694539 Assist-Med Inc | | 37,134.75 | 6,552.24 |
| 9/8 | | Txworkforcecomm Debit 160907 (512)463-2325 Twc-020882182 | | 2,557.37 | 3,994.87 |
| 9/9 | 4556 | Check | | 204.10 | 3,790.77 |
| 9/12 | 4550 | Check | | 31.80 | |
| 9/12 | 4551 | Check | | 37.50 | |
| 9/12 | 4554 | Check | | 75.00 | |
| 9/12 | 4549 | Check | | 132.50 | |
| 9/12 | 4553 | Check | | 176.50 | |
| 9/12 | 4552 | Check | | 180.00 | 3,157.47 |
| 9/13 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibe8Pbxz5B on 09/13/16 | 15,400.00 | | |
| 9/13 | 4548 | Check | | 150.00 | 18,407.47 |
| 9/14 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibe8Pv29Q7 on 09/14/16 | 54,280.00 | | |
| 9/14 | | Online Transfer From Assist-Med Inc Business Market Rate Savings xxxxxx9577 Ref #Ibenb32TX2 on 09/14/16 | 83,000.00 | | 155,687.47 |
| 9/15 | | Wire Trans Svc Charge - Sequence: 160915144574 Srf# 0006833259978740 Trn#160915144574 Rfb# | | 30.00 | |
| 9/15 | | WT Fed#06620 Capital One, NA /Ftr/Bnf=Fred Okunns Corp Srf# 0006833259978740 Trn#160915144574 Rfb# | | 153,772.61 | 1,884.86 |
| 9/16 | | Online Transfer From Assist-Med Inc Business Market Rate Savings xxxxxx9577 Ref #Ibe5Siktkw on 09/16/16 | 8,909.42 | | |
| 9/16 | | Wire Trans Svc Charge - Sequence: 160916151631 Srf# 0006833260542160 Trn#160916151631 Rfb# | | 30.00 | |
| 9/16 | | Withdrawal Made In A Branch/Store | | 641.25 | |
| 9/16 | | WT Fed#07621 Capital One, NA /Ftr/Bnf=Fred Okunns Corps Srf# 0006833260542160 Trn#160916151631 Rfb# | | 8,909.42 | |
| 9/16 | 4389 | Check | | 275.00 | 938.61 |
| 9/21 | | Online Transfer From Assist-Med Inc Business Market Rate Savings xxxxxx9577 Ref #Ibev48D4Xm on 09/21/16 | 1,034.35 | | |
| 9/21 | 4390 | Check | | 750.00 | |
| 9/21 | 4557 | Check | | 198.40 | 1,024.56 |
| 9/22 | | Deposit Made In A Branch/Store | 41,665.00 | | |
| 9/22 | | Online Transfer From Assist-Med Inc Business Market Rate Savings xxxxxx9577 Ref #Ibegj2Nxaz on 09/22/16 | 3,708.88 | | 46,398.24 |

Account number: ⬛⬛⬛3367　▪　August 23, 2016 - September 23, 2016　▪　Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/23 | | IRS Usataxpymt 092316 270666775361228 Assist-Med Inc | | 631.72 | |
| 9/23 | | IRS Usataxpymt 092316 270666722232245 Assist-Med Inc | | 41,033.29 | 4,733.23 |
| **Ending balance on 9/23** | | | | | **4,733.23** |
| **Totals** | | | **$400,382.34** | **$401,418.41** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 4387 | 9/6 | 275.00 | 4548 | 9/13 | 150.00 | 4553 | 9/12 | 176.50 |
| 4388 | 9/6 | 750.00 | 4549 | 9/12 | 132.50 | 4554 | 9/12 | 75.00 |
| 4389 | 9/16 | 275.00 | 4550 | 9/12 | 31.60 | 4556 * | 9/9 | 204.10 |
| 4390 | 9/21 | 750.00 | 4551 | 9/12 | 37.50 | 4557 | 9/21 | 198.40 |
| 4547 * | 9/6 | 214.98 | 4552 | 9/12 | 180.00 | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/23/2016 - 09/23/2016 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $500.00 | $21,510.00 ☑ |
| cucı | | |

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 22 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

To verify your identity when you contact us, we may use a service that compares information your mobile or wireless operator has with information you have provided us. Please refer to our Privacy Policy for how we treat your data.

**Is your wireless operator authorized to provide information to assist in verifying your identity?**

| 09/26/16 | DEPOSIT MADE IN A BRANCH/STORE #997503642 View Detailsopen dialog | Fee Disclosure | $8,500.00 | |
| 09/23/16 | IRS USATAXPYMT 092316 270666722232245 ASSIST-MED INC | | $41,033.29 |
| 09/23/16 | IRS USATAXPYMT 092316 270666775361228 ASSIST-MED INC | | $631.72 |
| 09/22/16 | ONLINE TRANSFER FROM ASSIST-MED INC BUSINESS MARKET RATE SAVINGS XXXXXX9577 REF #IBEGJ2NXSZ ON 09/22/16 | $3,708.68 | |

| | | | |
|---|---|---|---|
| | REF #IBE5SXHNRL ON 09/27/16 | | |
| 09/27/16 | ONLINE TRANSFER TO ASSIST-MED INC BUSINESS CHECKING XXXXXX5231 REF #IBEV49WKHV ON 09/27/16 | | $1,000.00 |
| 09/27/16 | ONLINE TRANSFER TO ASSIST-MED INC BUSINESS MARKET RATE SAVINGS XXXXXX9577 REF #IBE5SXHNHF ON 09/27/16 | | $6,000.00 |
| 09/27/16 | DEPOSIT MADE IN A BRANCH/STORE #997503853 View Detailsopen dialog | Fee Disclosure | $28,000.00 | |
| 09/26/16 | CHECK # 4567show image | | $387.74 |
| 09/26/16 | CHECK # 4559show image | | $150.00 |
| 09/26/16 | CHECK # 4564show image | | $180.00 |
| 09/26/16 | CHECK # 4565show image | | $176.50 |
| 09/26/16 | CHECK # 4561show image | | $132.50 |
| 09/26/16 | CHECK # 4560show image | | $131.90 |
| 09/26/16 | CHECK # 4562show image | | $88.92 |
| 09/26/16 | CHECK # 4566show image | | $75.00 |
| 09/26/16 | CHECK # 4563show image | | $37.50 |
| 09/26/16 | TXWORKFORCECOMM DEBIT 160923 (512)463-2325 TWC-020882182 | | $2,736.36 |
| 09/26/16 | ONLINE TRANSFER TO ASSIST-MED INC BUSINESS CHECKING XXXXXX5231 REF #IBECM273RV ON 09/26/16 | | $200.00 |
| 09/26/16 | ONLINE TRANSFER TO ASSIST-MED INC BUSINESS CHECKING XXXXXX5597 REF #IBE5SX7H6P ON 09/26/16 | | $250.00 |
| 09/26/16 | ONLINE TRANSFER TO ASSIST-MED INC BUSINESS CHECKING XXXXXX5231 REF #IBE8PY5PXZ ON 09/23/16 | | $470.00 |

| | | | |
|---|---|---|---|
| 09/30/16 | WT FED#00140 CAPITAL ONE, NA /FTR/BNF=FRED OKUNNS CORPS SRF# 0006833274360281 TRN#160930253727 RFB# | | $146,181.40 |
| | 09/30/16 | WIRE TRANS SVC CHARGE - SEQUENCE: 160930253727 SRF# 0006833274360281 TRN#160930253727 RFB# | $30.00 |
| | 09/30/16 | Transfer in Branch/Store - From ASSIST-MED INC DDA XXXXXX9577 11815 WESTHEIMER RD HOUSTON TX | $81,181.40 |
| | 09/29/16 | CHECK # 4568show image | $3,766.78 |
| | 09/29/16 | ONLINE TRANSFER FROM ASSIST-MED INC BUSINESS CHECKING XXXXXX1627 REF #IBEXZD2GX2 ON 09/29/16 | $33,950.00 |
| | 09/28/16 | ONLINE TRANSFER TO ASSIST-MED INC BUSINESS CHECKING XXXXXX5231 REF #IBEKF5R59F ON 09/28/16 | $2,000.00 |
| | 09/28/16 | ONLINE TRANSFER TO ASSIST-MED INC BUSINESS CHECKING XXXXXX5597 REF #IBEV4B3NG7 ON 09/28/16 | $688.88 |
| | 09/28/16 | ONLINE TRANSFER TO ASSIST-MED INC BUSINESS MARKET RATE SAVINGS XXXXXX9577 REF #IBE8PZ3ZRG ON 09/28/16 | $12,500.00 |
| | 09/28/16 | ONLINE TRANSFER FROM ASSIST-MED INC BUSINESS CHECKING XXXXXX1627 REF #IBENB73CCD ON 09/28/16 | $21,900.00 |
| | 09/27/16 | ONLINE TRANSFER TO ASSIST-MED INC BUSINESS CHECKING XXXXXX5597 | $580.00 |

# Check Details

Item 25 of 58



ASSIST-MED, INC.
2000 S. DAIRY ASHFORD, SUITE 460
HOUSTON, TX 77077

WELLS FARGO BANK

4388

Check date:   09/02/16

Pay to the order of:  KENNETH ODIKE                                    $   ********750.00

***Seven Hundred Fifty And 00/100 Dollars***

KENNETH ODIKE
2626 S. LOOP WEST, SUITE 309
Houston, TX 77054

Previous        Flip        Zoom        Next

# Check Details

## Item 24 of 58



ASSIST-MED, INC.
2000 S. DAIRY ASHFORD, SUITE 450
HOUSTON, TX 77077

WELLS FARGO BANK

Check date:  09/02/16                                    4357

Pay to the order of: FABIAH BRIGGS                                      $ 275.00

**Two Hundred Seventy-Five And 00/100 Dollars

FABIAH BRIGGS
2308 ROSEMARY PARK LN
Houston, TX 77082

Previous        Flip        Zoom        Next

1 of 1                                                                    10/5/2016 2:46 PM

# Check Details

Item 23 of 58



**ASSIST-MED, INC.**
2000 S. DAIRY ASHFORD, SUITE 450
HOUSTON, TX 77077

WELLS FARGO BANK
111 KD000

4547

Check date: 09/06/16

Pay to the order of: FRED O'KUNNS CORP

$ *********214.98

**Two Hundred Fourteen And 98/100 Dollars***************************************

FRED O'KUNNS CORP
7467 HARWIN DR. STE. 123
Houston, TX 77036

VOID AFTER 90 DAYS

Memo:
Payroll 9/2/16

Previous        Flip        Zoom        Next

# Check Details

Item 22 of 58



ASSIST-MED, INC.
2000 S. DAIRY ASHFORD, SUITE 450
HOUSTON, TX 77077

WELLS FARGO BANK
11-1800000

4556

Check date;   09/09/16

Pay to the order of:  FRED O'KUNNS CORP

$ ************204.10

**Two Hundred Four And 10/100 Dollars**

FRED O'KUNNS CORP
7467 HARWIN DR. STE. 128
Houston, TX 77036

VOID AFTER 90 DAYS

Memo:
Payroll 09/02/16

Previous        Flip        Zoom        Next

# Check Details

Item 21 of 58



Previous        Flip        Zoom        Next

# Check Details

Item 20 of 58



Previous        Flip        Zoom        Next

# Check Details

Item 19 of 58



Previous        Flip        Zoom        Next

# Check Details

## Item 18 of 58



Previous     Flip     Zoom     Next

# Check Details

Item 17 of 58



| Previous | Flip | Zoom | Next |

# Check Details

Item 16 of 58



Previous        Flip        Zoom        Next

# Check Details

Item 15 of 58



ASSIST-MED, INC.
2000 S. DAIRY ASHFORD, SUITE 450
HOUSTON, TX 77077

WELLS FARGO BANK
111900659

4848

Check date:   09/02/16

Pay to the order of:  MISSOURI FAMILY SUPPORT PAYMENT CENTER                        $ *********150.00

**One Hundred Fifty And 00/100 Dollars**

MISSOURI FAMILY SUPPORT PAYMENT
P.O. BOX 109002
JEFFERSON CITY, MO 65110-9002

VOID AFTER 90 DAYS

Memo:
KITUNDA SPRINKLES REMIT ID- 80957447

Previous          Flip          Zoom          Next

# Check Details

## Item 14 of 58



ASSIST-MED, INC.
2000 S. DAIRY ASHFORD, SUITE 450
HOUSTON, TX 77077

WELLS FARGO BANK
11190899                                          4389

Check date:    08/18/16

Pay to the order of:  FABIAH BRIGGS                                    $    *******275.00

**Two Hundred Seventy-Five And 00/100 Dollars***********************************

FABIAH BRIGGS
2306 ROSEMARY PARK LN
Houston, TX 77082                                           VOID AFTER 90 DAYS

Previous        Flip        Zoom        Next

# Check Details

Item 13 of 58



| Previous | Flip | Zoom | Next |

# Check Details

Item 12 of 58



ASSIST-MED, INC.
2000 S. DAIRY ASHFORD, SUITE 450
HOUSTON, TX 77077

WELLS FARGO BANK
111900999

4457

Check date:   09/21/16

Pay to the order of:  FRED O'KUNNS CORP

$ **********198.40

**One Hundred Ninety-Eight And 40/100 Dollars**

FRED O'KUNNS CORP
7457 HARWIN DR. STE. 123
Houston, TX 77036

VOID AFTER 90 DAYS

Memo:
Payroll 9/16/18

Previous        Flip        Zoom        Next

# Check Details

Item 11 of 58



Previous          Flip          Zoom          Next

# Check Details

Item 10 of 58



Previous    Flip    Zoom    Next

# Check Details

Item 9 of 58



Previous    Flip    Zoom    Next

# Check Details

Item 8 of 58



ASSIST-MED, INC.
2000 S. DAIRY ASHFORD, SUITE 450
HOUSTON, TX 77077

WELLS FARGO BANK

Check date:    09/16/16    4550

Pay to the order of:    TX CS DU - OFFICE OF ATTY GEN1    $ *******131.90

**One Hundred Thirty-One And 90/100 Dollars******************************

TX CS DU - OFFICE OF ATTY GEN1
P.O. BOX 659791
San Antonio, TX 78265-9791

VOID AFTER 90 DAYS

Memo:
Lavor Johnson   Rsmit ID:091 i256309060909335

Previous        Flip        Zoom        Next

# Check Details

Item 7 of 58



Previous        Flip        Zoom        Next

# Check Details

Item 6 of 58



ASSIST-MED, INC.
2000 S. DAIRY ASHFORD, SUITE 460
HOUSTON, TX 77077

WELLS FARGO BANK
111900659

4585

Check date:   09/16/16

Pay to the order of:   TX CS DU - OFFICE OF ATTY GEN4                    $   ********176.50

**One Hundred Seventy-Six And 50/100 Dollars**************************************

TX CS DU - OFFICE OF ATTY GEN4
P.O. BOX 659791
San Antonio, TX 78265-9791

Memo:
Cause # 324-488561 - Otis August

Previous        Flip        Zoom        Next

# Check Details

Item 5 of 58



| Previous | Flip | Zoom | Next |

## Check Details

Item 4 of 58



Previous        Flip        Zoom        Next

# Check Details

Item 3 of 58



ASSIST-MED, INC.
2000 S. DAIRY ASHFORD, SUITE 450
HOUSTON, TX 77077

WELLS FARGO BANK
1118COMM

4567

Check date:    09/25/16

Pay to the order of:  FRED O'KUNNS CORP                                              $    ********387.74

**Three Hundred Eighty-Seven And 74/100 Dollars***********************************

FRED O'KUNNS CORP
7467 HARWIN DR. STE. 123
Houston, TX 77036

VOID AFTER 90 DAYS



Memo:
Payroll 09/16/16

Previous          Flip          Zoom          Next

# Check Details

Item 2 of 58



Previous      Flip      Zoom      Next

# Wells Fargo Simple Business Checking

Account number: ●●●●●5231  ▪  August 9, 2016 - September 9, 2016  ▪  Page 1 of 5



ASSIST-MED INC
DEBTOR IN POSSESSION
CH 11 CASE #16-31624(STX)
2000 S DAIRY ASHFORD RD STE 450
HOUSTON TX 77077-5728

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☑ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/9 | $3,558.50 |
| Deposits/Credits | 29,803.97 |
| Withdrawals/Debits | - 27,880.20 |
| **Ending balance on 9/9** | **$5,682.27** |
| Average ledger balance this period | $3,195.85 |

Account number: ●●●●●5231

ASSIST-MED INC
DEBTOR IN POSSESSION
CH 11 CASE #16-31624(STX)

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

Your account is linked to the following for Overdraft Protection:

- Savings - 000007927419577

Account number: ████5231 ▪ August 9, 2016 - September 9, 2016 ▪ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/9 | | Purchase authorized on 08/08 Office Depot 00 10960 Houston TX P00388222069252614 Card 2850 | | 29.22 | |
| 8/9 | | Purchase authorized on 08/09 USPS 4803760057 Houston TX P00000000655751376 Card 2850 | | 32.12 | |
| 8/9 | | Purchase Return authorized on 08/09 Office Depot 00 10960 Houston TX P00468222671320703 Card 2850 | 36 78 | | |
| 8/9 | | TX RN Lic Renfee 507RN54388092 Assist-Med Inc | | 60.00 | |
| 8/9 | 2566 | Check | | 157.69 | |
| 8/9 | 2565 | Check | | 166.50 | 3,149.75 |
| 8/10 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #lbe5Sgggqi on 08/10/16 | 300 00 | | |
| 8/10 | 2568 | Deposited OR Cashed Check | | 230.64 | |
| 8/10 | 2558 | Check | | 350 00 | 2,869.11 |
| 8/11 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #lbeghm3Pdr on 08/11/16 | 1,300.00 | | |
| 8/11 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #lben9Q3Pl9 on 08/11/16 | 1,691.64 | | |
| 8/11 | 2569 | Check | | 2,827.92 | 3,432.83 |
| 8/12 | 2559 | Check | | 974.25 | 2,458.58 |
| 8/15 | 2560 | Check | | 440.11 | 2,018.47 |
| 8/16 | 2575 | Check | | 150.00 | 1,868.47 |
| 8/18 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #lbe5Sjr8M6 on 08/18/16 | 1,269.00 | | |
| 8/18 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #lben9S8Thl on 08/18/16 | 335.00 | | |
| 8/18 | 2577 | Cashed Check | | 200.00 | 3,272.47 |
| 8/19 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #lbev3Wmfj8 on 08/19/16 | 5,100.00 | | |
| 8/19 | | Purchase authorized on 08/18 Lotus Seafood 3 Houston TX S486231636803924 Card 2850 | | 13 62 | |
| 8/19 | | Withdrawal Made In A Branch/Store | | 1,061.00 | |
| 8/19 | 2574 | Check | | 620.20 | |
| 8/19 | 2579 | Check | | 941.77 | |
| 8/19 | 2573 | Check | | 650.00 | 5,085.88 |
| 8/22 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #lbe8Pmbw3F on 08/22/16 | 210.00 | | |
| 8/22 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #lbe8Pmbwnz on 08/22/16 | 615 00 | | |
| 8/22 | | Purchase authorized on 08/18 Leisure Learning U 713-529-4414 TX S38823151537155 2 Card 2850 | | 69.00 | |
| 8/22 | | Purchase authorized on 08/21 Heb #551 Houston TX S386234846795122 Card 2850 | | 14 18 | |
| 8/22 | 2582 | Cashed Check | | 200 00 | |
| 8/22 | 2578 | Deposited OR Cashed Check | | 50.00 | |
| 8/22 | 2576 | Check | | 1,625.00 | 3,952.70 |
| 8/23 | 2570 | Check | | 109.00 | 3,843 70 |
| 8/24 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #lben9Tw9x3 on 08/24/16 | 102.98 | | |
| 8/24 | 2584 | Check | | 80.00 | |
| 8/24 | 2571 | Check | | 3,611.81 | 274 87 |
| 8/25 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #lbe8Pwj on 08/25/16 | 5,060.00 | | 5,334.87 |
| 8/26 | | Purchase with Cash Back $ 50.00 authorized on 08/26 Office Depot 00 10960 Houston TX P00306239799528481 Card 2850 | | 190.71 | 5,144.16 |
| 8/29 | | Purchase authorized on 08/25 Subway 0001 Houston TX S306236604651017 Card 2850 | | 41.14 | |
| 8/29 | | Online Transfer to Assist-Med Inc Business Checking xxxxxx5597 Ref #lben9Vptch on 08/27/16 | | 500.00 | |
| 8/29 | | Purchase with Cash Back $ 20.00 authorized on 08/27 Walgreens Store 11994 Houston TX P00306240724383793 Card 2850 | | 51.23 | |

Account number: ■■■■5231 ▪ August 9, 2016 – September 9, 2016 ▪ Page 3 of 5


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/29 | | Purchase with Cash Back $ 50.00 authorized on 08/27 Office Depot 00 10960 Houston TX P00386240859374473 Card 2850 | | 77.05 | |
| 8/29 | | Purchase authorized on 08/28 Walgreens Store 11994 Houston TX P00588241759243433 Card 2850 | | 68.08 | |
| 8/29 | | Purchase with Cash Back $ 20.00 authorized on 08/28 Walgreens Store 11994 Houston TX P00588241760529895 Card 2850 | | 21.94 | |
| 8/29 | | Purchase with Cash Back $ 50.00 authorized on 08/28 Office Depot 00 10960 Houston TX P00386241774522475 Card 2850 | | 52.83 | |
| 8/29 | | Purchase with Cash Back $ 20.00 authorized on 08/29 Walgreens Store 11994 Houston TX P00466242495532779 Card 2850 | | 27.31 | |
| 8/29 | 2587 | Cashed Check | | 2,500.00 | |
| 8/29 | | Purchase with Cash Back $ 50.00 authorized on 08/29 Office Depot 00 10960 Houston TX P00588242557770394 Card 2850 | | 80.83 | |
| 8/29 | | Purchase Return authorized on 08/27 Office Depot 00 10960 Houston TX P00466240851704682 Card 2850 | 5.41 | | |
| 8/29 | 2588 | Check | | 272.34 | |
| 8/29 | 2589 | Check | | 365.53 | |
| 8/29 | 2581 | Check | | 481.44 | 831.85 |
| 8/30 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx5597 Ref #Ibexz2Wsnm on 08/30/16 | 120.00 | | |
| 8/30 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibekdtwmwj on 08/30/16 | 220.00 | | |
| 8/30 | 2590 | Deposited OR Cashed Check | | 115.00 | |
| 8/30 | 2572 | Cashed Check | | 50.00 | 806.85 |
| 8/31 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibeghat9Sa on 08/31/16 | 350.00 | | |
| 8/31 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibeghstbsy on 08/31/16 | 100.00 | | |
| 8/31 | 2585 | Check | | 100.00 | |
| 8/31 | 2594 | Check | | 80.00 | 1,076.85 |
| 9/1 | 2593 | Check | | 660.00 | 416.85 |
| 9/2 | 2586 | Check | | 296.25 | 120.60 |
| 9/6 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx5597 Ref #Ibexz5H8Q2 on 09/06/16 | 10,000.00 | | |
| 9/8 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx5597 Ref #Ibe8Pnx72Z on 09/08/16 | 787.56 | | |
| 9/8 | 2597 | Check | | 580.00 | |
| 9/8 | | American Express ACH Pmt 160906 S7810 Ruth Briggs | | 3,277.63 | 7,070.53 |
| 9/8 | | Online Transfer From Assist-Med Inc Business Checking xxxxxx2535 Ref #Ibe8Psj2T9 on 09/08/16 | 2,000.60 | | 9,071.13 |
| 9/9 | | Bill Pay Chevron on-Line Xxxxxxxxxxxx30075 on 09-09 | | 110.94 | |
| 9/9 | 2601 | Check | | 2,827.92 | |
| 9/9 | 2595 | Check | | 650.00 | 5,682.27 |
| Ending balance on 9/9 | | | | | 5,682.27 |
| Totals | | | $29,803.97 | $27,580.20 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2558 | 8/10 | 350.00 | 2569 | 8/11 | 2,627.92 | 2575 | 8/16 | 150.00 |
| 2559 | 8/12 | 974.25 | 2570 | 8/23 | 109.00 | 2576 | 8/22 | 1,825.00 |
| 2560 | 8/15 | 440.11 | 2571 | 8/24 | 3,611.81 | 2577 | 8/18 | 200.00 |
| 2565 * | 8/9 | 166.50 | 2572 | 8/30 | 50.00 | 2578 | 8/22 | 50.00 |
| 2566 | 8/9 | 157.69 | 2573 | 8/19 | 650.00 | 2579 | 8/19 | 941.77 |
| 2568 * | 8/10 | 230.84 | 2574 | 8/19 | 620.20 | 2581 * | 8/29 | 481.44 |

Account number: ████5231 ▪ August 9, 2016 - September 9, 2016 ▪ Page 4 of 5



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2582 | 8/22 | 200.00 | 2588 | 8/29 | 272.34 | 2594 | 8/31 | 80.00 |
| 2584 * | 8/24 | 80.00 | 2589 | 8/29 | 365.53 | 2595 | 9/9 | 650.00 |
| 2585 | 8/31 | 100.00 | 2590 | 8/30 | 115.00 | 2597 * | 9/8 | 560.00 |
| 2586 | 9/2 | 296.25 | 2593 * | 9/1 | 660.00 | 2601 * | 9/9 | 2,827.92 |
| 2587 | 8/29 | 2,500.00 | | | | | | |

\* Gap in check sequence

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/09/2016 - 09/09/2016 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $500.00 | $3,198.00 ☑ |
| C1/C1 | | |

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 33 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

To verify your identity when you contact us, we may use a service that compares information your mobile or wireless operator has with information you have provided us. Please refer to our Privacy Policy for how we treat your data.

**Is your wireless operator authorized to provide information to assist in verifying your identity?**

Yes, and we may rely on this information to assist in verifying your identity

You authorize your wireless operator (AT&T, Sprint, T-Mobile, US Cellular, Verizon, or any other branded wireless operator) to use your mobile number, name, address, email, network status, customer type, customer role, billing type, mobile device identifiers (IMSI and IMEI) and other subscriber status details, if available, solely to allow verification of your identity and to compare information you have provided to Wells Fargo with your wireless operator account profile information for the duration of the business relationship

You may opt out by contacting your mobile or wireless operator directly.

# Check Details

Item 20 of 82



Previous          Flip          Zoom          Next

# Check Details

Item 19 of 82



Previous      Flip      Zoom      Next

# Check Details

Item 18 of 82



Previous          Flip          Zoom          Next

# Check Details

Item 17 of 82



Previous        Flip        Zoom        Next

## Check Details

Item 16 of 82



Previous        Flip        Zoom        Next

# Check Details

Item 15 of 82



Previous          Flip          Zoom          Next

# Check Details

Item 14 of 82



Previous     Flip     Zoom     Next

# Check Details

Item 11 of 82



Previous          Flip          Zoom          Next

# Check Details

Item 10 of 82



Previous        Flip        Zoom        Next

# Check Details

Item 9 of 82



Previous          Flip          Zoom          Next

# Check Details

Item 8 of 82



Previous         Flip         Zoom         Next

# Check Details

Item 4 of 80



Previous     Flip     Zoom     Next

# Wells Fargo Simple Business Checking

Account number: ●●●●●1627  ■  September 21, 2016 - September 28, 2016  ■  Page 1 of 4



ASSIST-MED INC
DEBTOR IN POSSESSION
CH 11 CASE #16-31624(STX)
2000 S DAIRY ASHFORD RD STE 450
HOUSTON TX 77077-5728

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/21 | $0.00 |
| Deposits/Credits | 107,704.80 |
| Withdrawals/Debits | - 107,681.31 |
| **Ending balance on 9/28** | **$23.49** |
| Average ledger balance this period | $17,756.02 |

Account number: ●●●●●1627

ASSIST-MED INC
DEBTOR IN POSSESSION
CH 11 CASE #16-31624(STX)

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store

# Business Market Rate Savings

Account number: ███████9577 ■ September 2, 2016 - September 30, 2016 ■ Page 1 of 4



ASSIST-MED INC
DEBTOR IN POSSESSION
CH 11 CASE #16-31624(STX)
2000 S DAIRY ASHFORD RD STE 450
HOUSTON TX 77077-5728

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

### Activity summary

| | |
|---|---|
| Beginning balance on 9/2 | $0.00 |
| Deposits/Credits | 197,848.70 |
| Withdrawals/Debits | - 178,976.86 |
| **Ending balance on 9/30** | **$18,871.84** |
| Average ledger balance this period | $74,469.56 |

Account number: ███████9577

**ASSIST-MED INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #16-31624(STX)**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

### Interest summary

| | |
|---|---|
| Interest paid this statement | $1.78 |
| Average collected balance | $74,469.14 |
| Annual percentage yield earned | 0.03% |
| Interest earned this statement period | $1.77 |
| Interest paid this year | $1.78 |

Account number: ████9577  ▪  September 2, 2016 - September 30, 2016  ▪  Page 2 of 4


WELLS FARGO

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 9/2 | Account Transferred From 000007291900590 | 74,231.92 | | 74,231.92 |
| 9/6 | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibekdxgxrw8 on 09/06/16 | 4,000.00 | | 78,231.92 |
| 9/8 | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibekdxz9K2 on 09/08/16 | 5,000.00 | | 83,231.92 |
| 9/12 | Deposit Made In A Branch/Store | 250.00 | | |
| 9/12 | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibenb2K4Zt on 09/12/16 | 2,000.00 | | 85,481.92 |
| 9/14 | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibenb2Zjtt on 09/14/16 | 500.00 | | |
| 9/14 | * Online Transfer to Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibenb32TX2 on 09/14/16 | | 83,000.00 | 2,981.92 |
| 9/15 | * Overdraft Protection to 9335805231 | | 343.01 | |
| 9/15 | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibe2Wrm5K4 on 09/15/16 | 51,500.00 | | 54,138.91 |
| 9/16 | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Ibe8Pvz88Z on 09/16/16 | 34,230.00 | | |
| 9/16 | * Online Transfer to Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibe5Stktkw on 09/16/16 | | 8,909.42 | 79,459.49 |
| 9/20 | * Online Transfer to Assist-Med Inc Business Checking xxxxxx5597 Ref #Ibe5SvnBWc on 09/20/16 | | 800.00 | 78,659.49 |
| 9/21 | Online Transfer From Assist-Med Inc Business Checking xxxxxx7489 Ref #Iber76Rf9P on 09/20/16 | 600.00 | | |
| 9/21 | * Online Transfer to Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibev48D4Xm on 09/21/16 | | 1,034.35 | 78,225.14 |
| 9/22 | * Online Transfer to Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibegj2Nxsz on 09/22/16 | | 3,706.68 | 74,518.46 |
| 9/27 | Online Transfer From Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibe5Sxhnhf on 09/27/16 | 6,000.00 | | 80,518.46 |
| 9/28 | Online Transfer From Assist-Med Inc Business Checking xxxxxx3367 Ref #Ibe8Pz3Zrg on 09/26/16 | 12,500.00 | | |
| 9/28 | Online Transfer From Assist-Med Inc Business Checking xxxxxx1627 Ref #Ibe8Pz422T on 09/28/16 | 6,035.00 | | 99,051.46 |
| 9/29 | Online Transfer From Assist-Med Inc Business Checking xxxxxx1627 Ref #Ibe5Sy36Tj on 09/29/16 | 1,000.00 | | 100,051.46 |
| 9/30 | Transfer IN Branch/Store - to Assist-Med Inc DDA xxxxxx3367 11815 Westheimer Rd Houston TX | | 81,181.40 | |
| 9/30 | Interest Payment | 1.78 | | 18,871.84 |
| | Ending balance on 9/30 | | | 18,871.84 |
| **Totals** | | **$197,848.70** | **$178,976.86** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

* Indicates transaction counts toward the Regulation D and Wells Fargo savings withdrawal and transfer limit. Except outgoing wire transfers, there is no limit on the number of withdrawals or transfers made in person at an ATM or Wells Fargo location or on any types of deposits. For more information, please refer to your Account Agreement.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 09/01/2016 - 09/30/2016 | Standard monthly service fee $6.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| Average collected balance | $500.00 | $74,461.00 ☑ |

Account number:  ██████ 9577  ▪  September 2, 2016 - September 30, 2016  ▪  Page 3 of 4



---

**Monthly service fee summary (continued)**

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| · Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 ☐ |
| YC/YC | | |

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 1 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

 # IMPORTANT ACCOUNT INFORMATION

To verify your identity when you contact us, we may use a service that compares information your mobile or wireless operator has with information you have provided us. Please refer to our Privacy Policy for how we treat your data.

**Is your wireless operator authorized to provide information to assist in verifying your identity?**

Yes, and we may rely on this information to assist in verifying your identity.

You authorize your wireless operator (AT&T, Sprint, T-Mobile, US Cellular, Verizon, or any other branded wireless operator) to use your mobile number, name, address, email, network status, customer type, customer role, billing type, mobile device identifiers (IMSI and IMEI) and other subscriber status details, if available, solely to allow verification of your identity and to compare information you have provided to Wells Fargo with your wireless operator account profile information for the duration of the business relationship.

You may opt out by contacting your mobile or wireless operator directly.